RUCKER, Justice.
A mortgage holder foreclosed its mortgage, took title to the subject property at a sheriffs sale, and then sold the property to a third party. The foreclosing mortgagee subsequently discovered it had inadvertently failed to name a junior lienholder in the foreclosure action. We granted transfer to shed light on the status of the original first mortgage in this context.
Facts and Procedural History
On April 27, 2005 Countrywide Home Loans, Inc. (“Countrywide”) obtained a first mortgage against certain real estate owned by Rita K. Cloud and Kenneth D. Cloud located in Steuben County. The mortgage was recorded two days later. On August 28, 2006 Countrywide filed a foreclosure action against the Clouds on which the trial court entered judgment in the amount $229,416.66 plus interest. At a sheriffs sale on February 22, 2007 Countrywide bid its judgment[1] and took title to the subject property by way of a sheriffs deed. The deed was recorded March 15, 2007. Before these events occurred the Clouds executed a promissory note in favor of Citizens State Bank of New Castle (“Citizens Bank”) in January 2003. When the Clouds failed to pay the note in accordance with its terms Citizens Bank filed a complaint in the Steuben Circuit Court. The Clouds failed to respond and Citizens Bank thereafter filed a motion for default judgment. The trial court granted the motion on June 9, 2006 and entered judgment in the amount of $109,859.38 plus costs, interest, late charges, and attorney fees. Appellant’s App. at 24-25. Apparently the judgment was properly recorded.[2] The record shows that at the time Countrywide filed its foreclosure action, it did not name Citizens Bank as a party.[3] Thereafter on April 19, 2007 Countrywide conveyed title to the property to the Federal National Mortgage Association (“FNMA”) by way of a limited warranty deed which was recorded on May 3, 2007.
*1197 Sometime later Countrywide discovered Citizens Bank’s judgment lien on the property. In consequence Countrywide filed an action titled “Complaint for Strict Foreclosure” in which it sought, among other things, to foreclose any interest or “equity of redemption”[4] that Citizens Bank may have in the subject property. Appellant’s App. at 7. Citizens Bank responded with an answer and filed a separate complaint against FNMA seeking to foreclose Citizens Bank’s judgment lien. The trial court consolidated the two actions. Citizens Bank moved for summary judgment and Countrywide and FNMA filed a joint cross-motion for summary judgment. After a hearing, the trial court issued an order granting the joint motion and directed Citizens Bank to redeem Countrywide’s mortgage within 30 days or be forever barred from asserting its judgment lien against the subject property.
Citizens Bank appealed and the Court of Appeals reversed the judgment of the trial court holding that through operation of the doctrine of merger, anti-merger, and an exception to anti-merger, Countrywide’s lien was extinguished and could no longer be asserted against Citizens Bank. Citizens State Bank of New Castle v. Countrywide Home Loans, Inc., 922 N.E.2d 655 (Ind.Ct.App.2010). Having previously granted transfer thereby vacating the opinion of the Court of Appeals, see Ind. Appellate Rule 58(A), we also reverse the judgment of the trial court but on grounds slightly different from those of our colleagues.
Background
In a typical real estate mortgage transaction there are basically two entities: the mortgagee — typically a bank or mortgage company — that holds the mortgage which serves as a lien on the property; and the mortgagor — typically the homeowner— who holds legal title with the right of redemption. When one of the entities— typically the mortgagee by way of foreclosure — acquires both the lien and legal title to the property, then the two interests are said to “merge.” That is, the mortgage merges with the legal title, and the lien is thereby extinguished.
The doctrine of merger is a product of English common law and has existed since the time of feudal estates. Under the reasoning nemo potest esse dominus et tenens (no man can be both tenant and lord) merger traditionally applied to join two consecutive interests in land when both interests came into the hands of one person. Restatement (Third) of Property: Mortgages § 8.5 cmt. a (1997). The doctrine primarily operated to simplify real property titles in an era before land was conveyed by written instruments. Courts subsequently extended the merger doctrine to mortgages. Some scholars have complained that “[t]he concept of merger is one of the most complex and confusing areas of the law of mortgages.” 1 Grant S. Nelson & Dale A. Whitman, Real Estate Finance Law § 6.15 (5th ed.2007). And the authors of the Restatement (Third) of Property argue that the doctrine should be abandoned altogether. “Merger’s limited utility with respect to mortgages, coupled with the quantity of litigation it generates and the untoward results it can cause, present substantial reasons for eliminating the doctrine as applied to mortgages.” Restatement (Third) of Property: Mortgages § 8.5 cmt. a (1997). We decline to *1198 adopt the Restatement view. We mention it here only to provide some amount of context to an area of the law that can be daunting in its application.[5]
Because merger extinguishes the mortgagee’s lien, the mortgagee no longer has any lien priority to assert with respect to any undisclosed junior liens. Instead the junior liens remain attached to the property. This can sometimes produce unfair results. Consequently, courts of equity created an exception to merger. In general terms, a number of jurisdictions advance the view that “whether a merger has occurred depends on the intent of the parties, especially the one in whom the interests unite. If merger is against that party’s best interest, it will not be deemed intended by the parties.” Nelson & Whitman, supra, § 6.15. Our courts have long held a similar view.
Whether the conveyance of the fee to the mortgagee results in a merger of the mortgage and the fee depends primarily upon the intention of the parties, particularly that of the mortgagee. If that intention has not been expressed it will be sought for and ascertained from all of the circumstances of the transaction. If it appears from all of the circumstances to be for the benefit of the party acquiring both interests that merger shall not take place, but that the mortgage should be kept alive, then his intention that such result should follow will be presumed.
Ellsworth v. Homemakers Fin. Serv., Inc., 424 N.E.2d 166, 168 (Ind.Ct.App.1981) (citing Egbert v. Egbert, 226 Ind. 346, 80 N.E.2d 104 (1948); Wayne Int’l Bldg. & Loan Assn. v. Beckner, 191 Ind. 664, 134 N.E. 273 (1922); Chase v. Van Meter, 140 Ind. 321, 39 N.E. 455 (1894); 20 Ind. L. Encycl. Mortgages § 203 (1959)). Where there is no merger, then the mortgagee’s original lien remains intact and thereby maintains a priority position over any undisclosed junior liens.
Applying the mortgage merger exception some courts speak in terms of a “revival” or “restoration” of the previously merged mortgage. See, e.g., Miles Homes of Ind., Inc. v. Harrah Plumbing & Heating Serv. Co., 408 N.E.2d 597, 599 (Ind.Ct.App.1980); Marshall v. Ebling, 70 Ohio App. 145, 45 N.E.2d 318, 323 (1942). Other courts describe the exception as a “principle that guides our courts of equity when the facts are clear.” See, e.g., Bank of Powell v. Peoples Bank, 503 So.2d 845, 846 (Ala.1987). More recently, the Indiana Court of Appeals has referred to this exception as the “anti-merger” rule or doctrine.[6] Deutsche Bank Nat’l Trust Co. v. Mark Dill Plumbing Co., 908 N.E.2d 1273, 1274 (Ind.Ct.App.2009), trans. not sought. In the case before us the Court of Appeals discussed the merger rule, applied the so-called “anti-merger” rule and then carved out an exception to the rule. For reasons discussed later in the opinion, we think this is an unnecessarily circuitous route to determine whether the doctrine of merger should apply under a given set of facts. *1199 With this background in mind, we proceed to the merits of the case before us.
Discussion
We review a grant of summary judgment using the same standard as the trial court. Bank of N.Y. v. Nally, 820 N.E.2d 644, 648 (Ind.2005). That is, we will affirm where no genuine issue of material fact exists and the moving party is entitled to judgment as a matter of law based only on the facts supported by designated evidence. Neu v. Gibson, 928 N.E.2d 556, 559-60 (Ind.2010). We construe all facts and reasonable inferences drawn from them in favor of the non-moving party. Reeder v. Harper, 788 N.E.2d 1236, 1240 (Ind.2003).
The law in this jurisdiction is well settled that a junior lienholder who is not made a party to a foreclosure action is “in no wise bound by such foreclosure and his situation after the foreclosure remained the same as it had been before. The purchaser at the foreclosure sale simply stepped into the shoes of the original holder of the real estate and took such owners’ interest subject to all existing liens and claims against it.” Watson v. Strohl, 220 Ind. 672, 46 N.E.2d 204, 210 (1943). See also Catterlin v. Armstrong, 101 Ind. 258, 264 (1885) (characterizing as “settled” the proposition “[t]hat the rights of a junior mortgagee, who was not made a party, are in no manner affected by the foreclosure of and sale on a senior mortgage”); Holmes v. Bybee, 34 Ind. 262, 264 (1870) (holding that a junior judgment creditor stands on “essentially the same ground” as a junior mortgagee in that his rights are “in no way affected by the foreclosure of a senior mortgage, where the junior mortgagee was not made a party to the proceedings”). As the Court of Appeals has more recently declared, “[W]hen junior lienholders are not made parties, the foreclosure and sale cannot be enforced against them.... Where a mortgagee knows or should know that a person has an interest in property upon which the mortgagee seeks to foreclose, but does not join that person as a party to the foreclosure action, and the interested person is unaware of the foreclosure action, the foreclosure does not abolish the person’s interest.” Deutsche Bank Nat’l Trust Co. v. Mark Dill Plumbing Co., 903 N.E.2d 166, 169-70 (Ind.Ct.App.2009), clarified on reh’g, 908 N.E.2d 1273.
Countrywide concedes that it simply missed and did not discover the existence of Citizens Bank’s judgment lien until sometime after filing its complaint for statutory foreclosure. Countrywide contends that this oversight was the result of “technicalities and circumstances of time.” Br. of Appellee at 5. More precisely Countrywide complains that the close proximity in time between its foreclosure action and the entry of Citizens Bank’s judgment caused this oversight and thus Citizens Bank was omitted and not named as a party in the suit for foreclosure. Apparently recognizing that because of the doctrine of merger the statutory foreclosure did not abolish Citizens Bank’s judgment lien, Countrywide filed what it characterized as a “Complaint for Strict Foreclosure” to prevent Citizens Bank from asserting its lien. We pause here to discuss this particular cause of action.
As with much of our property law the concept of “strict foreclosure” is also a product of the English common law and was characterized as “A rare procedure that gives the mortgagee title to the mortgaged property — without first conducting a sale — after a defaulting mortgagor fails to pay the mortgage debt within a court-specified period.’ ” Deutsche Bank, 903 N.E.2d at 168 (quoting Black’s Law Dictionary 658 (7th ed.1999)). However, Indiana, like many American jurisdictions, *1200 rejected this proceeding in lieu of foreclosure by judicial sale because the proceeding amounted to forfeiture which “is often offensive to our concepts of justice and inimical to the principles of equity.” Skendzel v. Marshall, 261 Ind. 226, 301 N.E.2d 641, 650 (1973). In any event, this cannot be the “strict foreclosure” sought by Countrywide since Countrywide already had title to the subject property by way of the statutory foreclosure proceeding. Instead this Court has adopted a modified version of strict foreclosure:
A strict foreclosure proceeds upon the theory that the mortgagee or purchaser has acquired the legal title, and obtained possession of the mortgaged estate, but that the right and equity of redemption, of some judgment creditor, junior mortgagee, or other person similarly situate, has not been cut off or barred. In such a case, the legal title of the mortgagor having been acquired, the remedy by strict foreclosure is appropriate to cut off the equity and right of junior incum-brancers to redeem. Such persons have a mere lien upon, or an equity in, the land which is subordinate to the right of the owner of the legal title. A statutory foreclosure, in such a case, would be manifestly inappropriate. The owner of the legal title may, with propriety, maintain a proceeding in the nature of a strict foreclosure, to bar the interest of persons who have a mere lien upon or right of redemption in the land.
Jefferson v. Coleman, 110 Ind. 515, 11 N.E. 465, 466-67 (1887) (internal citations omitted).
Here Countrywide seems to suggest that a complaint for strict foreclosure is an end in and of itself. It cites for example various cases in which our courts have confirmed strict foreclosure as a viable remedy where a junior lienholder has been omitted.[7] And Countrywide concludes thereby that its preexisting mortgage lien survives and is superior to Citizens Bank’s junior judgment lien. But there is nothing particularly sacrosanct about a strict foreclosure action. That is to say, simply alleging that strict foreclosure would be a proper remedy does not make it so, nor does such allegation resolve the question of merger. In the end strict foreclosure as used in this case is merely a mechanism to place before the court the question of whether the doctrine of merger should be enforced.
As indicated earlier in this opinion our case authority declares, “[wjhether the conveyance of the fee to the mortgagee results in a merger of the mortgage and the fee depends primarily upon the intention of the parties, particularly that of the mortgagee.” Ellsworth, 424 N.E.2d at 168 (citations omitted). This is not, in our view, an “anti-merger” rule. Instead, we view it simply as an exception to the rule, providing a starting point in determining whether merger occurred in the first instance. As one court has observed “it must be presumed that the mortgagee intended to do that which was most advantageous to himself, and if this is that the two estates shall not merge, no merger will take place. This presumption, however, is not conclusive; it may be rebutted by evidence that would warrant a ... finding *1201 that a merger had been expressly agreed to, or that the mortgagee’s conduct and action were such as could fairly be ascribed only to an intention to merge.” Barton v. Cannon, 94 Idaho 422, 489 P.2d 1021, 1022 (1971) (quotation omitted).
In this case the evidence before the trial court rebuts the presumption that Countrywide intended that the two estates remain separate. The limited warranty deed transferring the property to FNMA declares in part, that Countrywide “grants and conveys” the same and “warrants the title ... against the acts of the Grantor and all persons claiming lawfully by, through or under the Grantor.” Appellant’s App. at 35. Under our statutes such words of conveyance are taken to mean that the “conveyance is in fee simple” and that the grantor, “(1) is lawfully seized of the premises; (2) has good right to convey the premises; (3) guarantees the quiet possession of the premises; (4) guarantees that the premises are free from all encumbrances; and (5) will warrant and defend the title to the premises against all lawful claims.” I.C. § 32-17-1-2.
On the record before us it is not sufficiently clear whether Countrywide did or did not intend merger to occur at the precise moment the trial court entered judgment of foreclosure in favor Countrywide and against the Clouds on October 30, 2006. But at the very least by April 19, 2007 — when Countywide transferred its interest in the real estate to FNMA— Countrywide’s intent was manifest: conveyance of title in fee simple, free from all encumbrances. Such a transfer would not have been possible absent a merger of the mortgage with the lien. In essence by conveying title to a third party by way of warranty deed, albeit limited, Countrywide demonstrated that it intended a merger of its interests. This view is consistent with that of other jurisdictions that have addressed the issue. See e.g., Constr. Mach. of Ark. v. Roberts, 307 Ark. 252, 819 S.W.2d 268, 270 (1991) (“An intent to effect a merger is indicated where, after acquiring the equity, the mortgagee conveys the property or leases it to a stranger....”); Downstate Nat’l Bank v. Elmore, 224 Ill.App.3d 1075, 167 Ill.Dec. 208, 587 N.E.2d 90, 94 (1992) (concluding it was “clear that [the mortgagee] merged [its] interest by its conveyance” to a third party); Thorp Consumer Disc. Co. v. Hartigan, 114 Ohio App.3d 424, 683 N.E.2d 373, 377 n. 3 (1996) (finding merit in the proposition “that a holder of a mortgage lien who acquires title to the mortgaged property and subsequently conveys it with full covenants to a bona fide purchaser, absent an agreement to the contrary, extinguishes his mortgage interest in the property”).
Here Countrywide undoubtedly transferred the property to FNMA with the intent to pass clear title so that the transferee could dispose of the property as it wished. Indeed Countrywide acknowledges that its transfer of the property to FNMA with the lien of Citizens Bank in place may result in a breach of the limited warranty deed. Br. of Appellee at 14. Simply because in retrospect it might not have been in Countrywide’s “best interest” to extinguish its mortgage lien when it conveyed the property to FNMA cannot change Countrywide’s intent after the fact.
We hasten to add that although the mortgagee’s intent is the primary consideration in determining whether a merger has occurred, there may be circumstances under which the equitable remedy of strict foreclosure may nonetheless be appropriate. For example, this is not a case in which a junior lienholder was not joined in the foreclosure action because of an indexing error resulting in the lien not appearing in the court records. See U.S. Bank of Wash. v. Hursey, 116 Wash.2d 522, 806 *1202 P.2d 245, 247 (1991) (declaring that a “re-foreclosure” was appropriate where a junior lienholder was omitted from a foreclosure action because of indexing error by the court clerk’s office). Were such facts before us, then the outcome of this case very well may have been different.[8] Instead, the record is clear that Citizen Bank’s lien on the property was properly recorded and indexed. Other than essentially declaring mistake or inadvertence Countrywide does not explain why the lien was overlooked. In sum, Countrywide has failed to demonstrate that it is entitled to the remedy of strict foreclosure.
Conclusion
We conclude the trial court erred by entering summary judgment in favor of Countrywide and FNMA. We thus reverse the trial court on this issue and remand with instructions to enter summary judgment in favor of Citizens Bank, and for all other relief consistent with this opinion.
Judgment reversed and cause remanded.
SHEPARD, C.J., and DICKSON and DAVID, JJ., concur.
SULLIVAN, J., dissents with separate opinion.

. The total amount of the bid was $235,925.30. Appellant's App. at 93.

. We say "apparently” because the record is not clear whether the judgment was timely recorded and indexed in the county's judgment docket. See Ind.Code § 34-55-9-2; Arend v. Etsler, 737 N.E.2d 1173, 1175 (Ind.Ct.App.2000) ("[A] money judgment becomes a lien on the debtor's real property when the judgment is recorded in the judgment docket in the county where the realty held by the debtor is located.”). However, all parties argue as if there is no question that the judgment was properly recorded. And during oral argument Countrywide declared that it did not dispute that the judgment lien was properly indexed and docketed.

.Fifth Third Bank d/b/a Fifth Third Bank, Indiana (Central) was the only other named party defendant. However the Bank consented to entry of the foreclosure judgment and is no longer an interested party. Appellant’s App. at 27.

. "Equity of Redemption” is defined as the "right of a mortgagor in default to recover property before a foreclosure sale by paying the principal, interest, and other costs that are due.” Black's Law Dictionary 620 (9th ed.2009); see also Oldham v. Noble, 117 Ind.App. 68, 66 N.E.2d 614, 617 (1946) (discussing equity of redemption in "title states” as contrasted with states adopting the "lien theory” of mortgages).

. A primary rationale for the Restatement view is that merger is no longer necessary in the modern era of recording acts. Restatement (Third) of Property: Mortgages § 8.5 cmt. a (1997). Although a number of courts acknowledge this rationale when declining to apply merger, our research reveals that the Virgin Islands is the only United States jurisdiction to adopt the Restatement view entirely eliminating merger in the mortgage context. See Land Holdings (St.Thomas) Ltd. v. Mega Holdings, Inc., 41 V.I. 474, 482, 1999 WL 1044836 (D.V.I.1999).

. At least one other court has also characterized this exception as the "anti-merger” rule. See First Fed. Sav. & Loan Ass'n of Chickasha, Okla. v. Nath, 839 P.2d 1336, 1340 (Okla.1992).

. We also note that even where the senior lien is not merged in foreclosure, strict foreclosure is not the only available remedy. See Catterlin, 101 Ind. at 265 (observing that "[t]he [junior lienholder’s] right to foreclose his mortgage and expose the mortgaged estate to sale for the purpose of paying both mortgage debts, instead of redeeming from the first, is a valuable right and may be the only one which the junior encumbrancer is in position to avail himself of”); Holmes, 34 Ind. at 266 (recognizing that the omitted junior lienholder had the right to a sale of the property subject to the prior mortgage).

. Nor do the facts in this case reveal the problems asserted by Amicus:
[A] judgment against the mortgagor will not infrequently be docketed under a slightly different name — with a spelling error, or a different middle initial. Also, even if the names are not different, it can be difficult for a lender to determine whether the judgments docketed against “Michael Smith” are in fact against its borrower, Michael B. Smith. Moreover, even if the lender correctly determines that “David Jones” holds a judgment against its borrower, it cannot be sure that the address it finds for serving David Jones with the foreclosure complaint belongs to the right David Jones. Finally, mortgages or other liens submitted to a county recorder and stamped for recordation on January 1, 2010, may not be locatable in a title search until days, weeks or months later, depending on the severity of the indexing backlog, if any, in a particular county.
Br. of Amicus Curiae Ind. Land Title Ass'n, Inc. at 12.